IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DIST

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA,** ***ex rel.*** **[UNDER SEAL],** | ) | 09CV4319 JUDGE HOLDERMAN/MAG JUDGE DENLOW |
| **Plaintiffs,** | ) | **FILED IN CAMERA AND UNDER SEAL** |
| **v.** | ) | |
| **[UNDER SEAL],** | ) | **JURY DEMAND** |
| **Defendant.** | ) | |

EXHIBITS to
**FALSE CLAIMS COMPLAINT WITH JURY DEMAND**

J N JUL 17 2009

MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

| | YR | DOS FROM | DOS TO | PHYSICIAN ORDER MISSING | FACILITY CERTIFICATION STATEMENT (PROOF OF O2 USAGE) MISSING | STATE MCD | REFUNDABLE | PRIM | PRIM PAID |
|---|---|---|---|---|---|---|---|---|---|
| (1) | 2003 | 10/14/2002 | 10/31/2002 | X | X | CO | Y | MCD | 428.23 |
| (2) | 2003 | 11/1/2002 | 11/30/2002 | X | X | CO | Y | MCD | 281.10 |
| (3) | 2003 | 10/16/2002 | 10/31/2002 | - | X | CO | Y | MCD | 455.82 |
| (4) | 2003 | 10/7/2002 | 10/31/2002 | X | X | CO | Y | MCD | 299.82 |
| (5) | 2003 | 10/9/2002 | 10/31/2002 | X | X | CO | Y | MCD | 167.67 |
| (6) | 2003 | 9/26/2002 | 9/30/2002 | - | X | CO | Y | MCD | 171.15 |
| (7) | 2003 | 10/28/2002 | 10/31/2002 | X | X | CO | Y | MCD | 338.82 |
| (8) | 2003 | 11/20/2002 | 11/30/2002 | X | X | CO | Y | MCD | 165.60 |
| (9) | 2003 | 11/24/2002 | 11/30/2002 | X | X | CO | Y | MCD | 93.84 |
| (10) | 2003 | 7/1/2003 | 7/1/2003 | - | X | CO | Y | MCD | 289.63 |
| (11) | 2003 | 8/1/2003 | 8/1/2003 | X | X | CO | Y | MCD | 152.25 |
| (12) | 2003 | 8/1/2003 | 8/1/2003 | X | X | CO | Y | MCD | 277.08 |
| (13) | 2003 | 5/30/2003 | 5/30/2003 | X | X | CO | Y | MCD | 369.92 |
| (14) | 2003 | 6/1/2003 | 6/1/2003 | X | X | CO | Y | MCD | 274.57 |
| (15) | 2003 | 5/30/2003 | 5/30/2003 | X | X | CO | Y | MCD | 116.65 |
| (16) | 2003 | 7/1/2003 | 7/1/2003 | X | X | CO | Y | MCD | 167.67 |
| (17) | 2003 | 6/1/2003 | 6/1/2003 | - | X | CO | Y | MCD | 334.82 |
| (18) | 2005 | 10/1/2004 | 10/31/2004 | - | X | CO | Y | MCD | 119.35 |
| (19) | 2005 | 11/1/2004 | 11/30/2004 | - | X | CO | Y | MCD | 121.66 |
| (20) | 2005 | 12/1/2004 | 12/31/2004 | X | X | CO | Y | MCD | 60.00 |
| (21) | 2005 | 12/1/2004 | 12/31/2004 | X | X | CO | Y | MCD | 103.18 |
| (22) | 2005 | 1/1/2005 | 1/31/2005 | X | X | CO | Y | MCD | 150.92 |
| (23) | 2005 | 1/1/2005 | 1/31/2005 | X | X | CO | Y | MCD | 174.02 |
| (24) | 2005 | 1/1/2005 | 1/31/2005 | X | X | CO | Y | MCD | 106.26 |
| (25) | 2005 | 2/1/2005 | 2/28/2005 | X | X | CO | Y | MCD | 494.46 |
| (26) | 2005 | 2/1/2005 | 2/28/2005 | X | X | CO | Y | MCD | 272.85 |
| (27) | 2005 | 2/1/2005 | 2/28/2005 | X | X | CO | Y | MCD | 269.77 |
| (28) | 2005 | 3/1/2005 | 3/31/2005 | X | X | CO | Y | MCD | 278.33 |
| (29) | 2005 | 12/1/2004 | 12/31/2004 | X | X | CO | Y | MCD | 224.73 |
| (30) | 2005 | 4/1/2005 | 4/30/2005 | X | X | CO | Y | MCD | 165.60 |



| | YR | | RX | WRITTEN/TELEPHONE ORDER | | | PROOF OF DELIVERY | REFUNDABLE | PRIM | PRIM PAID |
|---|---|---|---|---|---|---|---|---|---|---|
| | YR | DATE OF SERVICE | RX | PHYSICIAN ORDER MISSING | ORDER NOT SIGNED | EKIT CHARGE SLIP MISSING | PROOF OF DELIVERY MISSING | REFUNDABLE | PRIM | PRIM PAID |
| (1) | 2003 | 9/2/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 18.40 |
| (2) | 2003 | 9/4/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 1.80 |
| (3) | 2003 | 9/19/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 59.64 |
| (4) | 2003 | 9/15/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 20.92 |
| (5) | 2003 | 9/7/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 23.41 |
| (6) | 2003 | 8/18/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 11.85 |
| (7) | 2003 | 8/8/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 15.98 |
| (8) | 2003 | 10/17/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 23.00 |
| (9) | 2003 | 8/8/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 40.68 |
| (10) | 2003 | 1/21/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 6.86 |
| (11) | 2004 | 5/27/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 98.44 |
| (12) | 2004 | 6/8/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 61.80 |
| (13) | 2004 | 12/21/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 51.58 |
| (14) | 2004 | 12/18/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 5.01 |
| (15) | 2004 | 8/30/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 2.59 |
| (16) | 2004 | 3/31/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 44.25 |
| (17) | 2004 | 10/20/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 6.25 |
| (18) | 2004 | 1/27/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 13.46 |
| (19) | 2004 | 1/4/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 13.95 |
| (20) | 2004 | 1/25/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 6.25 |
| (21) | 2004 | 7/13/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 23.77 |
| (22) | 2004 | 11/28/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 253.84 |
| (23) | 2004 | 6/29/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 91.00 |
| (24) | 2004 | 7/22/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 82.60 |
| (25) | 2004 | 10/31/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 220.77 |
| (26) | 2004 | 3/22/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 11.22 |
| (27) | 2004 | 9/30/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 77.54 |
| (28) | 2004 | 8/14/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 2.55 |
| (29) | 2004 | 4/10/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 245.86 |
| (30) | 2004 | 8/6/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 285.52 |
| (31) | 2004 | 2/23/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 126.93 |
| (32) | 2004 | 4/21/2004 | 0 | X | - | - | X | Y | ILDEPTPA51 | 5.50 |
| (33) | 2004 | 11/10/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 107.58 |
| (34) | 2004 | 12/5/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 317.89 |
| (35) | 2004 | 10/27/2003 | 0 | X | - | - | X | Y | ILDEPTPA51 | 12.16 |

| | YR | DOS | HCPCS PROC CODE | HCFA 1500 MISSING | SIGNED AOB MISSING | AOB NOT DATED | AOB DATED AFTER CLAIM SUBMISSION | PRIOR AUTH MISSING | CMN MISSING | PHYSICAN ORDER MISSING | PULSE OX MISSING | PROOF OF DELIVERY MISSING | PROOF OF DELIVERY NOT SIGNED | REFUNDABLE | PRIM | PRIM PAID | SEC | SEC PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | 2000 | 2/10/2000 | E0450 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 9,519.00 | SHMHODGE00 | - |
| (2) | 2000 | 7/10/2000 | E1390 | X | X | - | - | - | X | - | - | X | - | Y | PLAMETTA GBA | - | LAMCD | 1,250.00 |
| (3) | 2000 | 3/15/2000 | A4624 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 600.00 | SHMCARTJ00 | - |
| (4) | 2000 | 3/15/2000 | A4623 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 150.00 | SHMCARTJ00 | - |
| (5) | 2000 | 1/12/2000 | A4616 | - | - | - | - | - | - | X | - | X | - | Y | LAMCD | 92.32 | SHMSMITA01 | - |
| (6) | 2000 | 3/15/2000 | Z9210 | X | - | - | - | X | - | - | - | X | - | Y | LAMCD | 50.00 | SHMCARTJ00 | - |
| (7) | 2000 | 5/15/2000 | Z9210 | X | - | - | - | X | - | - | - | X | - | Y | LAMCD | 50.00 | SHMCARTJ00 | - |
| (8) | 2000 | 9/25/2000 | A7521 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 49.17 | SHMEVERR00 | - |
| (9) | 2000 | 7/28/2000 | A9900 | - | - | - | - | - | - | - | - | X | - | Y | LAMCD | 48.00 | SHMHILLR00 | - |
| (10) | 2000 | 1/27/2000 | Z0474 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 27.00 | SHMBROWC01 | - |
| (11) | 2000 | 1/14/2000 | A4629 | - | X | - | - | - | - | - | - | - | - | Y | PLAMETTA GBA | 106.08 | LAMCD | 26.52 |
| (12) | 2000 | 11/29/2000 | A4628 | - | - | - | - | - | - | - | - | - | X | Y | LAMCD | 21.00 | SHMOWA00 | - |
| (13) | 2000 | 3/15/2000 | E0570 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 95.00 | N/A | - |
| (14) | 2000 | 6/27/2000 | A6402 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 19.20 | SHMWILSM00 | - |
| (15) | 2000 | 3/2/2000 | A4615 | - | - | - | - | - | - | X | - | - | - | Y | LAMCD | 18.00 | SHMENGLA00 | - |
| (16) | 2000 | 5/24/2000 | A4351 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 17.10 | SHMWRIGA00 | - |
| (17) | 2000 | 9/1/2000 | A4253 | X | X | - | - | - | - | - | - | X | - | Y | PLAMETTA GBA | 58.77 | LAMCD | 14.69 |
| (18) | 2000 | 9/9/2000 | A9900 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 11.20 | SHMEVERR00 | - |
| (19) | 2000 | 8/22/2000 | E1352 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 6.42 | SHMLATTC00 | - |
| (20) | 2000 | 6/8/2000 | A5119 | - | - | X | - | - | - | - | - | - | X | Y | PLAMETTA GBA | 14.70 | LAMCD | 3.68 |
| (21) | 2000 | 1/7/2000 | E0555 | - | - | - | - | - | - | X | - | - | - | Y | LAMCD | 2.80 | SHMCOOPA00 | - |
| (22) | 2000 | 1/17/2000 | E0555 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 2.80 | SHMMOORK00 | - |
| (23) | 2000 | 9/2/1999 | E0555 | - | - | - | - | - | - | X | - | - | X | Y | LAMCD | 2.80 | SHMTHOMB02 | - |
| (24) | 2000 | 11/3/2000 | A4259 | X | X | - | - | - | - | - | - | X | - | Y | PLAMETTA GBA | 9.72 | LAMCD | 2.43 |
| (25) | 2000 | 5/2/2000 | A4259 | X | X | - | - | - | - | - | - | X | - | Y | PLAMETTA GBA | 9.72 | LAMCD | 2.43 |
| (26) | 2000 | 8/27/2000 | Z1399 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 2.40 | SHMWILSM00 | - |
| (27) | 2000 | 5/4/2000 | A4256 | - | - | X | - | - | - | - | - | - | - | Y | PLAMETTA GBA | 7.72 | LAMCD | 1.86 |
| (28) | 2001 | 3/13/2000 | E1352 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 5.08 | SHMEVERR00 | - |
| (29) | 2001 | 2/10/2000 | A4623 | X | X | - | - | - | - | - | - | X | - | Y | PLAMETTA GBA | 94.61 | LAMCD | 26.28 |
| (30) | 2001 | 8/15/2000 | L4398 | X | X | - | - | - | - | - | - | X | - | Y | PLAMETTA GBA | 99.60 | LAMCD | 24.90 |
| (31) | 2001 | 8/27/2000 | A6260 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 42.00 | SHMWILSM00 | - |
| (32) | 2001 | 12/15/2000 | A4259 | - | - | X | - | - | - | - | - | - | - | Y | PLAMETTA GBA | 9.72 | LAMCD | 2.43 |
| (33) | 2001 | 1/8/2001 | A9900 | X | - | - | - | X | - | X | - | X | - | Y | LAMCD | 42.00 | SCHEVERR00 | - |
| (34) | 2001 | 1/31/2001 | E1220 | - | - | - | - | - | - | X | - | - | - | Y | PLAMETTA GBA | - | LAMCD | 2,160.00 |
| (35) | 2001 | 4/15/2001 | Z1399 | - | - | - | - | - | - | - | - | X | - | Y | PLAMETTA GBA | - | LAMCD | 16.80 |
| (36) | 2001 | 10/24/2001 | A4616 | - | - | - | - | X | - | X | - | X | - | Y | LAMCD | 4.28 | N/A | - |
| (37) | 2001 | 1/12/2001 | E0555 | - | - | - | - | X | - | X | - | X | - | Y | LAMCD | 2.45 | SHMMASOD00 | - |

| | YR | INV | DATE OF SERVICE FROM | DATE OF SERVICE TO | AOB MISSING | AOB NOT DATED | INJECTIONS NURSES NOTES MISSING | CMN MISSING | PHYSICIAN ORDER MISSING | ORDER NOT SIGNED (DOES NOT INCLUDE VG FOR IV) | PHYSICIAN ORDER GREATER THAN 1 YEAR (APPLIED TO MCD PRIMARY DME AND IV) | PULSE OX OR OVERNIGHT STUDY MISSING | PROOF OF DELIVERY MISSING | PROOF OF DELIVERY NOT SIGNED/ DATED | STATE MCD | REFUNDABLE | PRIMARY | PRIMARY PAID | SEC | SEC PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | 2003 | 104037 | 12/10/2003 | 12/17/2003 | - | - | - | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 231.81 | N/A | 0 |
| (2) | 2003 | 104335 | 12/3/2003 | 12/10/2003 | - | - | X | - | - | - | - | - | - | - | NV | Y | NVMCD | $ 1,010.58 | N/A | 0 |
| (3) | 2004 | 106890 | 3/22/2004 | 3/22/2004 | - | - | X | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 1,168.65 | N/A | 0 |
| (4) | 2004 | 89294 | 3/20/2004 | 3/20/2004 | - | - | - | - | - | - | X | - | - | - | NV | Y | NVMCD | $ 288.94 | N/A | 0 |
| (5) | 2004 | 105163 | 1/7/2004 | 1/14/2004 | - | - | X | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 458.86 | N/A | 0 |
| (6) | 2004 | 95246 | 7/1/2004 | 7/1/2004 | - | - | - | X | - | - | - | X | - | - | NV | Y | REGION D | $ 190.64 | NVMCD | 47.65 |
| (7) | 2004 | 111335 | 7/1/2004 | 7/31/2004 | - | - | - | - | - | X | - | - | - | - | NV | Y | NVMCD | $ 117.80 | N/A | 0 |
| (8) | 2004 | 107544 | 4/2/2004 | 4/30/2004 | - | - | X | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 1,168.65 | N/A | 0 |
| (9) | 2004 | 95888 | 8/4/2004 | 8/4/2004 | - | - | - | X | - | - | - | - | - | - | NV | Y | REGION D | $ 211.82 | NVMCD | 7.19 |
| (10) | 2004 | 113774 | 10/5/2004 | 11/2/2004 | - | - | X | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 655.04 | N/A | 0 |
| (11) | 2004 | 101844 | 11/30/2004 | 11/30/2004 | - | - | - | - | X | - | - | - | - | - | NV | Y | NVMCD | 4.17 | 0 | 0 |
| (12) | 2004 | 111394 | 7/26/2004 | 8/9/2004 | - | - | - | - | - | X | - | - | - | - | NV | Y | NVMCD | $ 305.27 | N/A | 0 |
| (13) | 2004 | 105511 | 1/1/2004 | 1/31/2004 | - | - | - | - | - | X | - | - | - | - | NV | Y | NVMCD | $ 3.00 | N/A | 0 |
| (14) | 2004 | 115940 | 6/1/2004 | 6/30/2004 | - | - | - | - | X | - | - | - | X | - | NV | Y | NVMCD | $ 689.26 | N/A | 0 |
| (15) | 2004 | 113333 | 9/27/2004 | 10/11/2004 | - | - | X | - | - | - | - | - | - | - | NV | Y | NVMCD | $ 191.76 | N/A | 0 |
| (16) | 2004 | 115388 | 11/29/2004 | 12/3/2004 | - | - | X | - | - | - | - | - | - | - | NV | Y | NVMCD | $ 209.82 | N/A | 0 |
| (17) | 2004 | 92460 | 5/28/2004 | 5/28/2004 | - | X | - | - | - | - | - | - | - | - | NV | Y | REGION D | $ 100.76 | NVMCD | 25.19 |
| (18) | 2004 | 106432 | 3/4/2004 | 3/4/2004 | - | - | X | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 1,310.35 | N/A | 0 |
| (19) | 2004 | 104815 | 1/26/2004 | 2/23/2004 | - | - | X | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 1,168.65 | N/A | 0 |
| (20) | 2004 | 108072 | 4/20/2004 | 5/18/2004 | - | - | X | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 1,168.65 | N/A | 0 |
| (21) | 2004 | 105431 | 2/18/2004 | 3/3/2004 | - | - | X | - | - | - | - | - | - | - | NV | Y | NVMCD | $ 24.41 | N/A | 0 |
| (22) | 2004 | 112021 | 8/16/2004 | 9/17/2004 | - | - | - | - | - | - | X | - | X | - | NV | Y | NVMCD | $ 1,901.31 | N/A | 0 |
| (23) | 2004 | 116487 | 12/1/2004 | 12/31/2004 | X | - | - | X | - | - | - | - | X | - | NV | Y | REGION D | $ 252.86 | NVMCD | 63.21 |
| (24) | 2004 | 114210 | 10/19/2004 | 10/19/2004 | - | - | X | - | - | - | - | - | - | - | NV | Y | NVMCD | $ 2,921.27 | N/A | 0 |
| (25) | 2004 | 108495 | 3/1/2004 | 3/31/2004 | - | - | - | - | - | - | - | - | X | - | NV | Y | NVMCD | $ 310.00 | N/A | 0 |
| (26) | 2004 | 104987 | 2/2/2004 | 3/1/2004 | - | - | X | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 621.14 | N/A | 0 |
| (27) | 2004 | 115307 | 11/1/2004 | 11/30/2004 | - | - | - | - | X | - | - | - | X | - | NV | Y | NVMCD | $ 1,248.45 | N/A | 0 |
| (28) | 2004 | 91106 | 4/22/2004 | 4/22/2004 | - | X | - | - | - | - | - | - | - | - | NV | Y | REGION D | $ 134.34 | NVMCD | 33.59 |
| (29) | 2004 | 17402 | 3/18/2004 | 3/18/2004 | X | - | - | X | - | - | - | - | X | - | NV | Y | REGION D | $ - | NVMCD | 30.86 |
| (30) | 2004 | 110034 | 4/30/2004 | 5/3/2004 | - | - | X | - | - | - | - | - | - | - | NV | Y | NVMCD | $ 1,493.84 | N/A | 0 |
| (31) | 2004 | 114498 | 9/1/2004 | 9/30/2004 | - | - | - | - | - | - | - | - | - | X | NV | Y | NVMCD | $ 333.13 | N/A | 0 |
| (32) | 2005 | 105163 | 5/27/2005 | 5/31/2005 | - | - | - | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 55.65 | N/A | 0 |
| (33) | 2005 | 95246 | 6/24/2005 | 6/24/2005 | - | - | - | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 19.40 | N/A | 0 |
| (34) | 2005 | 107544 | 10/6/2005 | 10/6/2005 | - | - | - | - | - | X | - | X | - | - | NV | Y | NVMCD | $ 24.00 | N/A | 0 |
| (35) | 2005 | 116473 | 5/1/2005 | 5/31/2005 | - | - | - | - | X | - | - | - | X | - | NV | Y | NVMCD | $ 334.49 | N/A | 0 |
| (36) | 2005 | 17500 | 3/8/2005 | 4/5/2005 | - | - | X | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 655.04 | N/A | 0 |
| (37) | 2005 | 114891 | 4/5/2005 | 5/3/2005 | - | - | X | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 2,460.56 | N/A | 0 |
| (38) | 2005 | 95888 | 5/5/2005 | 5/12/2005 | - | - | - | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 362.69 | N/A | 0 |
| (39) | 2005 | 113774 | 6/2/2005 | 6/9/2005 | - | - | - | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 362.69 | N/A | 0 |
| (40) | 2005 | 101844 | 9/1/2005 | 9/30/2005 | - | - | - | - | X | - | - | - | - | X | NV | Y | NVMCD | $ 695.46 | N/A | 0 |
| (41) | 2005 | 111394 | 9/20/2005 | 9/27/2005 | - | - | X | - | X | - | - | - | X | - | NV | Y | NVMCD | $ 35.61 | N/A | |
| (42) | 2005 | 99905 | 11/8/2005 | 11/15/2005 | - | - | X | - | X | - | - | - | X | - | NV | Y | NVMCD | $ 5.92 | N/A | 0 |
| (43) | 2005 | 105511 | 1/1/2005 | 1/31/2005 | - | - | - | - | - | - | - | - | X | - | NV | Y | NVMCD | $ 334.49 | N/A | 0 |
| (44) | 2005 | 107345 | 7/1/2005 | 7/31/2005 | - | - | - | - | - | X | - | - | - | - | NV | Y | NVMCD | $ 11.44 | N/A | 0 |
| (45) | 2005 | 113333 | 7/24/2005 | 8/12/2005 | - | - | - | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 1,249.39 | N/A | 0 |
| (46) | 2005 | 92460 | 2/18/2005 | 2/18/2005 | - | - | - | - | X | - | - | - | - | - | NV | Y | NVMCD | $ 279.24 | N/A | 0 |

| | YEAR | RX | DATE OF SERVICE | EOB MISSING | PRIOR AUTHORIZATION MISSING | PHYSICIAN ORDER MISSING | ORDER NOT SIGNED | DELIVERY TICKET MISSING/ INVALID | DELIVERY TICKET NOT SIGNED & DATED | REFUND | PRIMARY | PRIM PAID | SEC | SEC PAID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| (1) | 2002 | 301426 | 8/16/2002 | X | - | - | X | - | - | Y | WA MCD | 50.65 | - | - |
| (2) | 2002 | 312359 | 9/1/2002 | X | - | X | - | X | - | Y | WA MCD | 8.76 | - | - |
| (3) | 2002 | 312457 | 9/6/2002 | X | - | X | - | - | - | Y | EXPRESS | - | WA MCD | 5.62 |
| (4) | 2002 | 312458 | 9/6/2002 | X | - | X | - | - | - | Y | WA MCD | 5.62 | - | - |
| (5) | 2002 | 678410 | 9/25/2002 | X | - | - | - | - | X | Y | WA MCD | 62.85 | - | - |
| (6) | 2002 | 680282 | 10/5/2002 | - | - | X | - | X | - | Y | WA MCD | 6.76 | - | - |
| (7) | 2002 | 680283 | 10/5/2002 | - | - | - | - | X | - | Y | WA MCD | 31.26 | - | - |
| (8) | 2002 | 680284 | 10/5/2002 | - | - | X | - | X | - | Y | WA MCD | 4.91 | - | - |
| (9) | 2002 | 680285 | 10/5/2002 | - | - | X | - | X | - | Y | WA MCD | 5.15 | - | - |
| (10) | 2002 | 321862 | 10/7/2002 | - | - | X | - | - | - | Y | WA MCD | 9.17 | - | - |
| (11) | 2002 | 321863 | 10/7/2002 | - | - | X | - | - | - | Y | WA MCD | 8.93 | - | - |
| (12) | 2002 | 312461 | 9/7/2002 | - | - | - | - | X | - | Y | WA MCD | 6.14 | - | - |
| (13) | 2002 | 348834 | 10/17/2002 | - | - | X | - | - | - | Y | WA MCD | 503.00 | - | - |
| (14) | 2002 | 348838 | 10/17/2002 | - | - | X | - | - | - | Y | WA MCD | 14.13 | - | - |
| (15) | 2002 | 348843 | 10/17/2002 | - | - | X | - | - | - | Y | WA MCD | 10.82 | - | - |
| (16) | 2002 | 348844 | 10/18/2002 | - | - | - | - | - | X | Y | WA MCD | 440.90 | - | - |
| (17) | 2002 | 348847 | 11/8/2002 | - | - | - | - | X | - | Y | WA MCD | 470.02 | - | - |
| (18) | 2002 | 348849 | 10/8/2002 | - | - | X | - | X | - | Y | WA MCD | 9.17 | - | - |
| (19) | 2002 | 348850 | 10/8/2002 | - | - | X | - | X | - | Y | WA MCD | 13.19 | - | - |
| (20) | 2002 | 348894 | 11/9/2002 | - | - | X | - | - | - | Y | WA MCD | 4.91 | - | - |
| (21) | 2002 | 348896 | 11/9/2002 | - | - | X | - | - | - | Y | WA MCD | 4.67 | - | - |
| (22) | 2002 | 349028 | 10/06//02 | - | - | X | - | X | - | Y | WA MCD | 4.20 | - | - |
| (23) | 2002 | 687447 | 11/2/2002 | - | X | - | - | X | - | Y | WA MCD | 375.72 | - | - |
| (24) | 2002 | 687448 | 11/2/2002 | - | - | X | - | X | - | Y | WA MCD | 11.30 | - | - |
| (25) | 2002 | 378738 | 12/10/2002 | X | X | X | - | - | - | Y | WA MCD | 3,126.83 | - | - |
| (26) | 2002 | 424370 | 4/3/2002 | X | - | X | - | X | - | Y | WA MCD | 8.64 | - | - |
| (27) | 2003 | 698515 | 2/8/2003 | - | - | - | - | - | X | Y | WA MCD | 67.03 | - | - |
| (28) | 2003 | 698641 | 2/14/2003 | - | - | - | X | X | - | Y | WA MCD | 7.04 | - | - |
| (29) | 2003 | 401810 | 2/28/2003 | - | - | X | - | X | - | Y | WA MCD | 7.04 | - | - |
| (30) | 2003 | 410716 | 3/5/2003 | - | - | X | - | - | - | Y | WA MCD | 7.98 | - | - |
| (31) | 2003 | 424586 | 4/3/2003 | - | - | X | - | - | X | Y | WA MCD | 6.09 | - | - |
| (32) | 2003 | 426993 | 4/7/2003 | - | - | X | - | - | X | Y | WA MCD | 5.15 | - | - |
| (33) | 2003 | 801236 | 5/12/2003 | X | - | - | - | X | - | Y | WA MCD | 6.45 | - | - |
| (34) | 2003 | 427020 | 4/5/2003 | - | - | - | - | X | - | Y | WA MCD | 72.45 | - | - |
| (35) | 2003 | 805766 | 5/23/2003 | - | - | X | - | X | - | Y | WA MCD | 39.39 | - | - |
| (36) | 2003 | 808953 | 5/15/2003 | - | - | X | - | X | - | Y | WA MCD | 6.56 | - | - |
| (37) | 2003 | 411045 | 3/11/2003 | - | - | - | X | - | - | Y | WA MCD | 8.93 | - | - |
| (38) | 2003 | 825204 | 4/16/2003 | - | - | X | - | - | X | Y | WA MCD | 6.22 | - | - |
| (39) | 2003 | 801233 | 5/12/2003 | - | - | - | X | X | - | Y | WA MCD | 311.89 | - | - |



| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vital Care | Sterling Resp | Sterling DME | Sterling IV | OMSS | OIS | CareTech | OCR of PA | AJ HME | AJ IV | Golden Resp | Golden IV | MOS | Spokane IV | Kirkland IV | Evergreen O2 & SPD | Pueblo IV | Arlington | TOTAL |
| BCBS | | | | | | | | 268.11 | 604 82 | | | | | | | 903.72 | | | 1,776.65 |
| EXPRESS SCRIPTS | | | | | | | | | | | | | | 113 84 | | | | | 113.84 |
| FIRST HEALTH | | | | | | | | | | | | | | 0.48 | | | | | 0.48 |
| FORTIS HEALTH | | | | | | | | | | | | | | | | | | 614.88 | 614.88 |
| HARRISON ELEC. WKRS. TRUST FUND | | | | | | | | | | | | | | | | 102.25 | | | 102.25 |
| NLAND POWER & LIGHT | | | | | | | | | | | | | | | | 508.96 | | | 508.96 |
| EMPLOYEE BENEFIT SERVICES - KTBS | | | 262.08 | | | | | | | | | | | | | | | | 262.08 |
| LA EMPLOYEE STATE GROUP | | | 38.16 | | | | | | | | | | | | | | | | 38.16 |
| MAILHANDLERS | | | | | | | | 66.15 | | | | | | | | | | | 66.15 |
| MCDAK | | | | | | | | | | | | | | | | 118.95 | | | 118.95 |
| MCDCA | | | | | 92.71 | | | | | | | | | | | | | | 92.71 |
| MCDCO | | | | | | | | | | | 13,709.86 | 3,180.26 | | | | | 7,748.67 | | 24,638.79 |
| MCDCT | | | | | | | | | | | | | 2,919.78 | | | | | | 2,919.78 |
| MCDID | | | | | | | | | | | | | | 3,555 80 | | 60 26 | | | 3,616.06 |
| MCDIL | | | | | 388.74 | 8,415.81 | 16,704 91 | | | | | | | | | | | | 25,509.46 |
| MCDKY | | | | | 0.78 | | | | | | | | | | | | | | 0.78 |
| MCDLA | | 33,304.13 | 26,982.87 | 85,735.75 | | | | | | | | | | | | | | | 146,022.75 |
| MCDMA | | | | | | | | | | 129.06 | | | 549.39 | | | | | | 678.45 |
| MCDMD | | | | | | | | | 1,681 59 | | | | | | | | | | 1,681.59 |
| MCDMI | | | | | | | | 5,215.43 | | | | | | | | | | | 5,215.43 |
| MCDMT | | | | | | | | | | | | | | 591.49 | | | | | 591.49 |
| MCDNV | | | | | | | | | | | | | | | | | | 38,038.36 | 38,038.36 |
| MCDNY | 5,330.35 | | | | | | | | | | | | | | | | | | 5,330.35 |
| MCDOH | | | | | | | | 1,756.53 | | | | | | | | | | | 1,756.53 |
| MCDOK | | | | | 13.04 | | | | | | | | | | | | | | 13.04 |
| MCDOR | | | | | | | | | | | | | | | | 4,101.22 | | | 4,101.22 |
| MCDPA | | | | | | | | 9,509.39 | | | | | | | | | | | 9,509.39 |
| MCDRI | | | | | | | | | | | | | 94.08 | | | | | | 94.08 |
| MCDTN | | | | | 70.83 | | | | | | | | | | | | | | 70.83 |
| MCDTX | | | | | 706.39 | | | | | | | | | | | | | | 706.39 |
| MCDVA | | | | | | | | | 338 64 | | | | | | | | | | 338.64 |
| MCDVT | | | | | 103.24 | | | | | | | | | | | | | | 103.24 |
| MCDWA | | | | | | | | | | | | | | 12,773.94 | 21,366.14 | 46,501.54 | | | 80,641.62 |
| MCDWY | | | | | | | | | | | | 301.67 | | | | | | | 301.67 |
| PAID INS | | | | | | | | | | | | 56.14 | | | | | | | 56.14 |
| PC | | | | | | | | | | | | 10.21 | | | | | | | 10.21 |
| REGENCE BLUE SHIELD FED | | | | | | | | | | | | | | | | 45 80 | | | 45.80 |
| REGION A | | | | | 450.39 | | | 41,769.69 | | | | | 16,041.48 | | | | | | 58,261.56 |
| REGION B | | | | | | | | 31,752.27 | 2,230 59 | | | | | | | | | | 33,982.86 |
| REGION C | | 2,357 85 | 22,438.23 | 7,601.11 | 2,901.08 | | | | | | | | | | | | | | 35,298.27 |
| REGION D | | | | | 876.47 | | | | | | | | 23.40 | | | 27,290.00 | | 1,799.35 | 29,989.22 |
| THREE RIVERS HEALTH PLANS | | | | | | | | 81.67 | | | | | | | | | | | 81.67 |
| TRICARE FOR LIFE | | | | | | | | | | | | | | | | 18 37 | | | 18.37 |
| UHC | | | 161.82 | | | | | | | | | | | | | | | | 161.82 |
| UNISON HEALTH PLANS OF PA | | | | | | | | 160.24 | | | | | | | | | | | 160.24 |
| UNKNOWN | | | | | | | | 47.55 | | | | | | | | | | | 47.55 |
| | | | | | | | | | | | | | | | | | | | 513,688.76 |
| | 5,330.35 | 35,661.98 | 49,883.16 | 93,336.86 | 5,603.67 | 8,415.81 | 16,704.91 | 90,627.03 | 4,855.64 | 129.06 | 13,709.86 | 3,548.28 | 19,628.13 | 17,035.55 | 21,366.14 | 79,651.07 | 7,748.67 | 40,452.59 | 513,688.76 |
| | | | | | | | | | | | | | | | | | | check | 513,688.76 |

| | YR | SERVICE START | STATE | AOB | | | CMN / PHYSICIAN ORDER | | | | PROOF OF DELIVERY | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | AOB | AOB NOT | AOB DATED | CMN | PHYSICIAN | NOT DATED | CMN/PO | MISSING | MISSING | STATE MCD | REFUND | PRIM | PRIM PAID | SEC | SEC PAID | TERTIARY | TER PAID |
| (1) | 2000 | 12/1/1999 | PA | X | - | - | X | - | - | - | X | X | PA | Y | REGION A | 418.82 | PAMCD | 104.70 | N/A | N/A |
| (2) | 2000 | 12/1/1999 | PA | - | X | - | - | - | - | - | X | - | PA | Y | REGION A | 150.34 | PAMCD | 12.50 | N/A | N/A |
| (3) | 2000 | 1/1/2000 | PA | - | X | - | - | - | - | - | X | - | PA | Y | REGION A | 212.74 | PAMCD | 15.50 | N/A | N/A |
| (4) | 2000 | 11/1/1999 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 343.01 | PAMCD | 64.02 | N/A | N/A |
| (5) | 2000 | 2/1/2000 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 342.90 | PAMCD | 85.72 | N/A | N/A |
| (6) | 2000 | 12/1/1999 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 93.02 | BCBS | - | PAMCD | 23.25 |
| (7) | 2000 | 2/1/2000 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 421.49 | PAMCD | 97.87 | N/A | N/A |
| (8) | 2000 | 12/1/1999 | PA | - | - | - | - | X | - | - | X | X | PA | Y | REGION A | 2,121.84 | PAMCD | 384.95 | N/A | N/A |
| (9) | 2000 | 12/1/1999 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 230.40 | AARP | - | PAMCD | 16.72 |
| (10) | 2000 | 4/1/2000 | PA | - | - | - | - | X | - | - | X | - | PA | Y | REGION A | 65.76 | PAMCD | 16.44 | N/A | N/A |
| (11) | 2000 | 12/1/1999 | PA | - | X | - | - | - | - | - | X | X | PA | Y | REGION A | 961.54 | PAMCD | 218.65 | N/A | N/A |
| (12) | 2000 | 11/1/1999 | PA | - | - | - | - | X | - | - | X | - | PA | Y | REGION A | 155.80 | PAMCD | 16.44 | N/A | N/A |
| (13) | 2000 | 6/1/2000 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 432.46 | PAMCD | 100.62 | N/A | N/A |
| (14) | 2000 | 12/1/1999 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 1,229.21 | PAMCD | 307.28 | N/A | N/A |
| (15) | 2000 | 6/1/2000 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 466.90 | PAMCD | 116.72 | N/A | N/A |
| (16) | 2000 | 6/1/2000 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 276.87 | PAMCD | 69.21 | N/A | N/A |
| (17) | 2000 | 7/1/2000 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 283.51 | PAMCD | 67.26 | N/A | N/A |
| (18) | 2000 | 7/1/2000 | PA | - | - | - | - | X | - | - | X | X | PA | Y | REGION A | 524.10 | PAMCD | 127.40 | N/A | N/A |
| (19) | 2000 | 8/1/2000 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 628.01 | PAMCD | 129.44 | N/A | N/A |
| (20) | 2000 | 8/1/2000 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 283.51 | PAMCD | 132.65 | N/A | N/A |
| (21) | 2000 | 1/1/2000 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 114.37 | BCBS | 28.59 | PAMCD | 49.80 |
| (22) | 2000 | 4/1/2000 | PA | - | X | - | - | - | - | - | X | - | PA | Y | REGION A | 461.04 | PAMCD | 115.26 | N/A | N/A |
| (23) | 2000 | 9/1/2000 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 33.44 | PAMCD | 8.36 | N/A | N/A |
| (24) | 2000 | 8/1/2000 | PA | X | - | - | X | - | - | - | X | X | PA | Y | REGION A | 500.81 | PAMCD | 125.19 | N/A | N/A |
| (25) | 2000 | 8/1/2000 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 41.28 | PAMCD | 3.72 | N/A | N/A |
| (26) | 2000 | 8/13/2000 | PA | X | - | - | X | - | - | - | X | X | PA | Y | REGION A | 155.88 | BCBS | 68.92 | PAMCD | 38.96 |
| (27) | 2000 | 10/1/2000 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 507.38 | PAMCD | 126.84 | N/A | N/A |
| (28) | 2000 | 10/1/2000 | PA | - | - | - | - | - | - | X | X | X | PA | Y | REGION A | 492.41 | PAMCD | 119.48 | N/A | N/A |
| (29) | 2000 | 5/1/1999 | PA | - | - | - | - | - | - | X | X | X | PA | Y | REGION A | 342.69 | PAMCD | 85.67 | N/A | N/A |
| (30) | 2000 | 6/1/1999 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 155.00 | PAMCD | 15.50 | N/A | N/A |
| (31) | 2000 | 4/1/1999 | PA | - | - | X | - | - | - | X | X | X | PA | Y | REGION A | 431.62 | PAMCD | 119.89 | N/A | N/A |
| (32) | 2000 | 10/1/1999 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 166.90 | UNKNOWN | 33.38 | PAMCD | 8.34 |
| (33) | 2001 | 8/1/2001 | PA | X | - | - | X | - | - | - | X | X | PA | Y | REGION A | 516.75 | PAMCD | 129.18 | N/A | N/A |
| (34) | 2001 | 11/1/2000 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 146.40 | PAMCD | 36.60 | N/A | N/A |
| (35) | 2001 | 11/1/2000 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 509.35 | PAMCD | 127.33 | N/A | N/A |
| (36) | 2001 | 11/1/2000 | PA | X | - | - | X | - | - | - | X | - | PA | Y | REGION A | 40.94 | PAMCD | 10.23 | N/A | N/A |
| (37) | 2001 | 8/1/2001 | PA | X | - | - | X | - | - | - | X | - | PA | Y | REGION A | 581.81 | PAMCD | 108.56 | N/A | N/A |
| (38) | 2001 | 3/1/2001 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 446.99 | PAMCD | 108.13 | N/A | N/A |
| (39) | 2001 | 3/1/2001 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 335.40 | PAMCD | 81.89 | N/A | N/A |
| (40) | 2001 | 10/12/2000 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 170.72 | BCBS | - | PAMCD | 42.68 |
| (41) | 2001 | 2/1/2001 | PA | X | - | - | - | - | - | - | X | - | PA | Y | REGION A | 402.98 | PAMCD | 100.74 | N/A | N/A |
| (42) | 2001 | 12/1/2000 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 360.74 | PAMCD | 86.56 | N/A | N/A |
| (43) | 2001 | 5/1/2001 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 461.28 | PAMCD | 115.31 | N/A | N/A |
| (44) | 2001 | 8/1/2001 | PA | X | - | - | - | - | - | - | X | - | PA | Y | REGION A | 471.04 | PAMCD | 117.75 | N/A | N/A |
| (45) | 2001 | 10/1/2001 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 215.21 | PAMCD | 53.80 | N/A | N/A |
| (46) | 2001 | 12/1/2000 | PA | X | - | - | - | - | - | - | X | - | PA | Y | REGION A | 131.52 | PAMCD | 32.88 | N/A | N/A |
| (47) | 2001 | 10/1/2001 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 428.10 | PAMCD | 107.02 | N/A | N/A |
| (48) | 2001 | 10/1/2001 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 424.20 | PAMCD | 106.04 | N/A | N/A |
| (49) | 2002 | 12/1/2001 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 495.44 | PAMCD | 123.85 | N/A | N/A |
| (50) | 2002 | 9/1/2001 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 445.91 | PAMCD | 111.47 | N/A | N/A |
| (51) | 2002 | 9/1/2001 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 693.48 | PAMCD | 151.63 | N/A | N/A |
| (52) | 2002 | 2/1/2002 | PA | - | - | - | - | - | - | - | X | - | PA | Y | REGION A | 27.48 | PAMCD | 6.27 | N/A | N/A |
| (53) | 2002 | 5/1/2002 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 360.74 | PAMCD | 86.56 | N/A | N/A |
| (54) | 2002 | 6/1/2002 | PA | - | - | - | - | - | - | - | X | X | PA | Y | REGION A | 566.51 | PAMCD | 119.89 | N/A | N/A |
| (55) | 2002 | 5/17/2001 | PA | - | - | X | - | - | - | - | X | X | PA | Y | REGION A | 307.70 | AMALGAMATED LIFE | - | PAMCD | 55.19 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PAYOR** | **Annapolis Junction** | **Arlington** | **CareTech** | **Colorado Resp** | **Golden IV** | **Hytech** | **Kirkland SPD** | **Kirkland IV** | **KOP** | **OIS** | **OHN** | **OMSS** | **Pueblo IV** | **Sterling DME** | **Spokane IV** | **TOTAL** |
| REGION A | 1,055 97 | | | | | | | | 864.35 | | | 638.44 | | | | **2,558.76** |
| REGION B | | | | | | | | | | | 3,465.15 | 931.46 | | | | **4,396.61** |
| REGION C | 326 36 | | | | | | | | | | | 1,297.97 | | 1,095.34 | | **2,719.67** |
| REGION D | | 8.35 | | | | | | | | | | 810.08 | | | | **818.43** |
| AETNA | 16.76 | | | | | | | | | | | | | | | **16.76** |
| AMERICAN PROGRESSIVE | 10.65 | | | | | | | | | | | | | | | **10.65** |
| BCBS | | | | | | | | | | | | 100.80 | | | | **100.80** |
| CAPITAL BLUE CROSS | 5.21 | | | | | | | | | | | | | | | **5.21** |
| CAREFIRST BLUE CROSS BLUE SHIELD | 56.10 | | | | | | | | | | | | | | | **56.10** |
| CAREIVPDP | | | | | | | | 32 04 | | | | | | | | **32.04** |
| CAREMARK | | | | | | | | | | | | | | | 36.86 | **36.86** |
| CCRX | | | | | | | | 191.98 | | | | | | | | **191.98** |
| CHARLES GLADDEN - PVT | 29.06 | | | | | | | | | | | | | | | **29.06** |
| DHUMM | | | | | | | | | | | | | | | 247.33 | **247.33** |
| DPCSHM | | | | | | | | | | | | | | | 98.67 | **98.67** |
| MCDCO | | | | 8,932.54 | 716.34 | | | | | | | | 1,216.85 | | | **10,865.73** |
| MCDCT | | | | | | | | | 29.65 | | | 194.97 | | | | **224.62** |
| MCDID | | | | | | | | | | | | | | | 454.06 | **454.06** |
| MCDIL | | | 378.87 | | | | | | | 467.71 | | 123.11 | | | | **969.69** |
| MCDLA | | | | | | | | | | | | 185.77 | | 2,327.93 | | **2,513.70** |
| MCDMD | 19.18 | | | | | | | | | | | | | | | **19.18** |
| MCDMN | | | | | | | | | | | | 9.50 | | | | **9.50** |
| MCDMT | | | | | | | | | | | | | | | 187.10 | **187.10** |
| MCDNJ | | | | | | | | | | | | 22.80 | | | | **22.80** |
| MCDNM | | | | | | | | | | | | | 20.90 | | | **20.90** |
| MCDNV | | 3,518.49 | | | | | | | | | | | | | | **3,518.49** |
| MCDNY | | | | | | | | | | | | 161.73 | | | | **161.73** |
| MCDOH | | | | | | 4,744.83 | | | | | 1,409.53 | | | | | **6,154.36** |
| MCDTN | | | | | | | | | | | | 4.86 | | | | **4.86** |
| MCDTX | | | | | | | | | | | | 133.86 | | | | **133.86** |
| MCDVT | | | | | | | | | 79.69 | | | | | | | **79.69** |
| MCDWA | | | | | | | 4,208.47 | 99.45 | | | | 161.12 | | | 4,989.86 | **9,458.90** |
| MCDWI | | | | | | | | | | | | 22.91 | | | | **22.91** |
| PRESOLPDP | | | | | | | | 315.63 | | | | | | | | **315.63** |
| UNITED HEALTHCARE | 6.36 | | | | | | | | | | | | | | | **6.36** |
| WELLS FARGO | 10.65 | | | | | | | | | | | | | | | **10.65** |
| WPS-TRICARE FOR LIFE | 24.48 | | | | | | | | | | | | | | | **24.48** |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | **46,498.13** |
| TOTALS | **1,560.78** | **3,526.84** | **378.87** | **8,932.54** | **716.34** | **4,744.83** | **4,208.47** | **639.10** | **973.69** | **467.71** | **4,874.68** | **4,799.38** | **1,237.75** | **3,423.27** | **6,013.88** | **46,498.13** |




By Site by Payor

| | | | | #1 | #2 | #3 | #4 | #5 | #6 | #7 | #8 | | #9 | #10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | AOB | | | | PA | PHYSICIAN ORDER | | DELIVERY TICKET | | | |
| LINE ITEM | CLAIM | PAYOR | DOS | AOB MISSING | AOB NOT SIGNED AND/OR DATED | ISSUE WITH AOB | AOB DATED AFTER CLAIM SUBMISSION | MISSING | NO EVIDENCE IN PT CHART THAT VERBAL ORDER RECEIVED BY PHARMACY WAS REDUCED TO WRITING/NO ORIGINAL MD ORDER TO SUPPORT HOW PHARMACY WOULD HAVE BEEN MADE AWARE OF PRODUCTS NEEDED | DATES ON PHYSICIAN ORDER ALTERED (I.E. BACKDATING) | DELIVERY DATE >5 DAYS PRIOR TO DOS BILLED | DELIVERY DATE AFTER DOS BILLED | NOT SIGNED | COURIER SHIPMENT (UPS) LACKS PROOF OF RECEIPT |
| 1 | 26764 | MCD | 8/27/06 | - | - | - | - | X | X | - | X | - | - | - |
| 2 | 28211 | MCD | 5/27/07 | - | - | - | - | - | X | - | - | X | - | - |
| 3 | 29068 | MCR | 6/6/06 | X | - | - | - | - | - | - | - | - | - | X |
| 4 | 28878 | MCD | 12/5/07 | - | - | - | - | - | - | - | - | - | - | - |
| 5 | 28843 | MCR | 11/29/07 | - | - | - | X | - | X | - | - | - | X | - |
| 6 | 28637 | MCD | 11/8/07 | - | - | - | - | - | - | - | X | - | - | - |
| 7 | 28431 | MCD | 10/20/07 | - | - | - | - | - | - | X | - | X | - | - |
| 8 | 28705 | MCD | 12/11/07 | - | - | - | - | - | - | - | X | - | - | X |
| 9 | 28634 | MCD | 12/30/07 | - | - | - | - | - | - | - | X | - | - | - |
| 10 | 28817 | MCD | 12/28/07 | - | - | - | - | - | - | - | - | - | - | - |
| 11 | 29670 | MCR | 1/12/08 | - | X | - | - | - | - | - | - | - | - | X |
| 12 | 29676 | MCR | 1/29/08 | - | - | REASON PT UNABLE TO SIGN NOT INDICATED | - | - | X | - | - | - | - | X |
| 13 | 21896 | MCD | 2/1/06 | - | - | - | - | - | X | - | - | X | X | - |
| 14 | 28007 | MCR | 5/23/07 | - | - | - | - | - | - | - | - | - | - | - |
| 15 | 29779 | MCR | 1/7/07 | - | - | - | - | - | - | - | - | - | - | X |
| 16 | 29448 | MCD | 1/10/08 | - | - | - | - | - | - | - | - | - | - | - |
| 17 | 28172 | MCR | 9/27/07 | - | - | - | - | - | X | - | - | - | - | - |
| 18 | 29902 | MCR | 2/29/08 | - | - | REASON PT UNABLE TO SIGN NOT INDICATED | - | - | X | - | - | - | - | X |
| 19 | 30003 | MCR | 4/11/07 | - | - | - | - | - | X | - | - | - | - | X |
| 20 | 29410 | MCD | 2/7/08 | - | - | - | - | - | - | - | - | X | - | - |
| 21 | 26711 | MCD | 5/27/07 | - | - | - | - | - | - | - | X | - | - | - |
| 22 | 30062 | MCD | 10/10/07 | - | - | - | - | - | X | - | - | X | - | X |
| 23 | 30215 | MCR | 3/15/08 | - | X | - | - | - | - | - | - | - | - | - |
| 24 | 30262 | MCR | 3/19/08 | - | - | - | - | - | X | - | - | - | - | X |
| 25 | 30160 | MCD | 6/29/07 | - | - | - | - | - | - | X | X | - | - | X |
| 26 | 30427 | MCD | 12/19/07 | - | - | - | - | - | X | - | - | X | - | X |
| 27 | 26332 | MCD | 6/20/07 | - | - | - | - | - | - | - | - | X | X | - |
| 28 | 30276 | MCD | 4/1/08 | - | - | - | - | - | X | - | - | X | - | - |
| 29 | 30431 | MCD | 4/19/08 | - | - | - | - | - | X | - | - | X | - | X |
| 30 | 30272 | MCD | 3/17/08 | - | - | - | - | - | - | - | - | - | - | - |
| | MCD | 19 | | 1 | 2 | 2 | 1 | 1 | 13 | 2 | 6 | 9 | 3 | 12 |
| | MCR | 11 | | | | | | | | | | | | |



2008 Findings Summary - All Sites

| | (1) CONTROLS TESTED | (2) Rx Services Wilmington, VA | (3) Rx Services Abingdon, VA | (4) Roeschen's Milwaukee, WI | (5) LTC Louisiana, MO | (6) Bridgeport Lakewood, WA | (7) Holland / Rainier Sedro Woolley, WA | (7) NCP Coventry, RI | (8) Omnicare of Maine |
|---|---|---|---|---|---|---|---|---|---|
| (1) | Trend Analysis | Pass | Pass | Pass | Pass | Pass | Pass | Fail | Pass |
| (2) | GL245 (Journal Entry) Review | Pass | Fail | Fail | Pass | Pass | Pass | Fail | Fail |
| (3) | Lawson Security | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| (4) | Operating System Security | Pass | Fail | Fail | Fail | Fail | Fail | Pass | Pass |
| (5) | Pending Reports | Pass | Pass | Pass | Fail | N/A | Pass | Pass | Fail |
| (6) | Price Change Report | Fail | Fail | Pass | Fail | Pass | Fail | Pass | Fail |
| (7) | Price Override Report | Fail | Fail | Pass | Fail | Pass | Fail | Pass | Fail |
| (8) | Per Diem Contracts | N/A | Pass | Fail | Fail | N/A | N/A | Pass | Pass |
| (9) | Held Up/Flagged Transaction Report | Fail | Fail | Pass | Fail | Fail | Fail | Pass | Pass |
| (10) | Medicaid/Third Party Rejected Claim Aging | Fail | Fail | Pass | Fail | N/A | Fail | Fail | Pass |
| (11) | Voided Transaction/Cancelled Fill Report | Fail | Fail | Pass | Fail | Fail | Fail | Pass | Pass |
| (12) | Medicaid Billing Rate Test (Lowest Rate) | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| (13) | Lockbox Reconciliation | N/A | Fail | Pass | Fail | Fail | Fail | Pass | Pass |
| (14) | Return Credit Trend Analysis | Fail | Fail | Fail | Fail | Fail | Fail | Fail | Pass |
| (15) | System A/R Reconciliation | Fail | Fail | Pass | Fail | Fail | Fail | Fail | Pass |
| (16) | Unbilled Revenue Accrual | Fail | Fail | Pass | Fail | Fail | Pass | Fail | Pass |
| (17) | A/R Aging Report | Fail | Fail | Pass | Fail | Fail | Fail | Pass | Pass |
| (18) | "DAAR" / Froesel Report | Fail | Pass | Fail | Fail | Pass | Pass | Pass | Fail |
| (19) | Allowance for Doubtful Accounts Analysis | Pass | Pass | Pass | Pass | Pass | Pass | Pass | Pass |
| (20) | Contractual Allowance | Pass | Pass | Fail | Fail | N/A | Fail | Fail | Fail |
| (21) | Adjustment Report | Fail | Fail | Pass | Fail | Fail | Fail | Pass | Fail |
| (22) | Inventory Compilation | Fail | Pass | Fail | Fail | Pass | Fail | Fail | Pass |
| (23) | Inventory Test Counts | Fail | Fail | Fail | Fail | Fail | Fail | Fail | Fail |
| (24) | Price Testing | Fail | Pass | Fail | Fail | Fail | Fail | Fail | Fail |
| (25) | Inventory Cut-Off Logs | Fail | Pass | Pass | Pass | Pass | Fail | Pass | Pass |
| (26) | Inventory Reconciliation | Fail | Pass | Pass | Pass | Pass | Fail | Pass | Pass |
| (27) | Inventory Results Summary | Fail | Fail | Fail | Pass | Pass | Fail | Pass | Pass |
| (28) | Mckesson/Carinal Purchasing System | Fail | Pass | Pass | Pass | Pass | Fail | Pass | Pass |
| (29) | Payroll Reconciliation | Fail | Pass | Fail | Fail | Pass | Pass | Fail | Pass |
| (30) | Payroll Accrual | Fail | Pass | Pass | Fail | Fail | Fail | Fail | Pass |
| (31) | ADP Payroll Register | Fail | Fail | Pass | Pass | Pass | Fail | Fail | Fail |
| (32) | Fixed Asset Reconciliation | Fail | Pass | Pass | Pass | Pass | Fail | Pass | Pass |
| (33) | # of Controls Passed | 8 | 16 | 21 | 11 | 16 | 9 | 19 | 22 |
| (34) | # of Controls Failed | 22 | 16 | 11 | 21 | 12 | 22 | 13 | 10 |
| (35) | # of Controls Marked N/A | 2 | - | - | - | 4 | 1 | - | - |
| (36) | Total # of Controls | 32 | 32 | 32 | 32 | 32 | 32 | 32 | 32 |

| | ORDER PROCESSING: (sample size of 60) Represents # of Errors | Rx Services Wilmington, VA | Rx Services Abingdon, VA | Roeschen's Milwaukee, WI | LTC Louisiana, MO | Bridgeport Lakewood, WA | Holland / Rainier Sedro Woolley, WA | NCP Coventry, RI | Omnicare of Maine |
|---|---|---|---|---|---|---|---|---|---|
| (37) | | | | | | | | | |
| (38) | PV1 Not Signed Off | 5 | 0 | 0 | 0 | 20 | 10 | 0 | 0 |
| (39) | PV2 Not Signed Off | 20 | 3 | 0 | 22 | 20 | 60 | 0 | 0 |
| (40) | Order Missing | 4 | 11 | 2 | 2 | 5 | 0 | 2 | 5 |
| (41) | Missing Original Order | 1 | 2 | 0 | 10 | 0 | 0 | 0 | 0 |
| (42) | Order Not Signed | 7 | 9 | 5 | 6 | 10 | 0 | 0 | 6 |
| (43) | Missing Title of Person Signing | 0 | 8 | 0 | 10 | 0 | 0 | 0 | 0 |
| (44) | Signature Not Valid | 0 | 0 | 0 | 2 | 0 | 0 | 0 | 0 |
| (45) | Order Not Dated | 0 | 2 | 1 | 0 | 0 | 0 | 0 | 0 |
| (46) | Date of Order Not Valid | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 |
| (47) | Delivery Ticket Missing | 13 | 16 | 1 | 5 | 21 | 2 | 0 | 0 |
| (48) | Delivery Ticket Not Signed | 0 | 8 | 0 | 8 | 0 | 0 | 1 | 4 |
| (49) | Quantity Does Not Match | 6 | 4 | 0 | 0 | 0 | 0 | 0 | 0 |
| (50) | TOTAL ORDER PROCESSING ERRORS | 56 | 63 | 10 | 65 | 76 | 72 | 3 | 15 |



**Bridgeport - Lakewood LTC (# 3400)**
**Period Under Review: February - June 2008**

| | (1) | (2) Pass / Fail? | (3) Proper Reports Generated/Available (Y/N) | (4) Appropriately Ties to G/L or Other Reference (Y/N) | (5) Signature (Y/N) | (6) Date (Y/N) | (7) Conclusion (Y/N) | (8) Deemed Timely (Y/N) | (9) Comments |
|---|---|---|---|---|---|---|---|---|---|
| (1) | Trend Analysis | Pass | Y | Y | Y | Y | Y | Y | |
| (2) | GL245 (Journal Entry) Review | Pass | Y | Y | Y | Y | Y | Y | |
| (3) | Lawson Security | Pass | Y | N/A | N/A | N/A | N/A | N/A | |
| (4) | Operating System Security | Fail | N | N/A | N/A | N/A | N/A | N/A | |
| (5) | Pending Reports | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| (6) | Price Change Report | Pass | Y | Y | Y | Y | Y | Y | |
| (7) | Price Override Report | Pass | Y | Y | Y | Y | Y | Y | |
| (8) | Per Diem Contracts | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| (9) | Held Up/Flagged Transaction Report | Fail | N | N/A | N/A | N/A | N/A | N/A | |
| (10) | Medicaid/Third Party Rejected Claim Aging | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| (11) | Voided Transaction/Cancelled Fill Report | Fail | Y | Y | N | N | N | N/A | |
| (12) | Medicaid Billing Rate Test (Lowest Rate) | Pass | Y | Y | Y | Y | Y | Y | |
| (13) | Lockbox Reconciliation | Fail | Y | Y | N | N | N | N/A | |
| (14) | Return Credit Trend Analysis | Fail | N | N/A | N/A | N/A | N/A | N/A | |
| (15) | System A/R Reconciliation | Fail | N | N/A | N/A | N/A | N/A | N/A | |
| (16) | Unbilled Revenue Accrual | Fail | N | N/A | N/A | N/A | N/A | N/A | |
| (17) | A/R Aging Report | Fail | N | N/A | N/A | N/A | N/A | N/A | |
| (18) | "DAAR" / Froesel Report | Pass | Y | Y | Y | Y | Y | Y | |
| (19) | Allowance for Doubtful Accounts Analysis | Pass | Y | Y | Y | Y | Y | Y | |
| (20) | Contractual Allowance | N/A | N/A | N/A | N/A | N/A | N/A | N/A | |
| (21) | Adjustment Report | Fail | N | N/A | N/A | N/A | N/A | N/A | |
| (22) | Inventory Compilation | Pass | Y | Y | Y | Y | Y | Y | |
| (23) | Inventory Test Counts | Fail | Y | Y | N | N | N | N/A | |
| (24) | Price Testing | Fail | Y | Y | N | N | N | N/A | |
| (25) | Inventory Cut-Off Logs | Pass | Y | Y | Y | Y | Y | Y | |
| (26) | Inventory Reconciliation | Pass | Y | Y | Y | Y | Y | Y | |
| (27) | Inventory Results Summary | Pass | Y | Y | Y | Y | Y | Y | |
| (28) | Mckesson/Carinal Purchasing System | Pass | Y | N/A | N/A | N/A | N/A | N/A | |
| (29) | Payroll Reconciliation | Pass | Y | Y | Y | Y | Y | Y | |
| (30) | Payroll Accrual | Fail | Y | Y | Y | Y | Y | N | |
| (31) | ADP Payroll Register | Pass | Y | Y | Y | Y | Y | Y | |
| (32) | Fixed Asset Reconciliation | Pass | Y | Y | Y | Y | Y | Y | |

| | | |
|---|---|---|
| (33) | # of Controls Passed | 16 |
| (34) | # of Controls Failed | 12 |
| (35) | # of Controls Marked N/A | 4 |
| (36) | Total # of Controls | 32 |

| (37) | ORDER PROCESSING: (sample size of 60) | Number of Times Error Occured: | Percentage: |
|---|---|---|---|
| (38) | PV1 Not Signed Off | 20 | 100.00% |
| (39) | PV2 Not Signed Off | 20 | 33.33% |
| (40) | Order Missing | 5 | 8.33% |
| (41) | Missing Original Order | 0 | 0.00% |
| (42) | Order Not Signed | 10 | 20.00% |
| (43) | Missing Title of Person Signing | 0 | 0.00% |
| (44) | Signature Not Valid | 0 | 0.00% |
| (45) | Order Not Dated | 0 | 0.00% |
| (46) | Date of Order Not Valid | 0 | 0.00% |
| (47) | Delivery Ticket Missing | 21 | 35.00% |
| (48) | Delivery Ticket Not Signed | 0 | 0.00% |
| (49) | Quantity Does Not Match | 0 | 0.00% |



| Admin Date | Current Weight | Dose | 50mg Vials | 100mg Vials | Prime Billed | Paid Prime | Expected | Discard |
|---|---|---|---|---|---|---|---|---|
| | | | 0 | 0 | | | | 0 |
| 11/30/2004 | 11.4 | 170 | 0 | 2 | $7,774.10 | $2,921.27 | $2,858.88 | 0 |
| 12/28/2004 | 10.9 | 164 | 0 | 2 | $7,774.10 | $2,921.27 | $2,858.88 | 0 |
| 1/25/2005 | 11.4 | 170 | | 2 | $7,774.10 | $2,921.27 | $2,774.88 | 0 |
| 2/22/2005 | 13.1 | 197 | 0 | 2 | $7,774.10 | | $2,774.88 | 0 |
| 3/22/2005 | 11.5 | 173 | 0 | 2 | $7,774.10 | | $2,921.27 | 0 |
| 10/11/2004 | 6.1 | 92 | 0 | 1 | $402.05 | $2,268.39 | $1,753.82 | 0 |
| 1/31/2005 | 7.8 | 117 | 0 | 2 | $7,739.10 | $3,499.55 | $3,232.64 | 0 |
| 11/8/2004 | 6.7 | 101 | 0 | 2 | $7,739.10 | | $3,232.64 | 0 |
| 12/6/2004 | 7.3 | 109 | 0 | 2 | $7,739.10 | $6,191.28 | $3,232.64 | 0 |
| 1/3/2005 | 7.5 | 112 | 0 | 2 | $7,739.10 | | $3,232.64 | 0 |
| 2/28/2005 | 7.7 | 115 | 0 | 2 | $7,739.10 | | $3,232.64 | 0 |
| 3/28/2005 | 8 | 119 | 0 | 2 | | | | 0 |
| 10/11/2004 | 4.1 | 62 | 0 | 1 | $1,244.35 | $933.26 | $933.26 | 0 |
| 1/31/2005 | 7.6 | 113 | 1 | 1 | $5,654.95 | $1,887.70 | $1,887.70 | 37 |
| 11/17/2004 | 7 | 104 | 0 | 2 | $0.00 | | $0.00 | 0 |
| 12/6/2004 | 7.3 | 110 | 1 | 1 | $5,654.95 | $1,887.70 | $1,887.70 | |
| 1/3/2005 | 7.2 | 107 | 1 | 1 | $5,654.95 | $1,887.70 | $1,887.70 | 43 |
| 2/28/2005 | 7.4 | 112 | 1 | 1 | $5,654.95 | $1,887.70 | $1,887.70 | 38 |
| 3/28/2005 | 7.7 | 115 | 1 | 1 | $5,654.95 | | $1,887.70 | 35 |
| 11/2/2004 | 8.3 | 125 | 0 | 2 | $7,739.10 | $1,361.81 | $2,696.48 | 0 |
| 12/10/2004 | 8.4 | 126 | 0 | 2 | $7,739.10 | | $2,696.48 | 0 |
| 1/7/2005 | 8.3 | 125 | 0 | 2 | $7,739.10 | $1,916.59 | $2,696.48 | 0 |
| 2/4/2005 | 8.9 | 134 | 0 | 2 | $7,739.10 | | $2,696.48 | 0 |
| 3/3/2005 | 8.9 | 134 | 0 | 2 | $7,739.10 | | $2,696.48 | 0 |
| 11/2/2004 | 8.3 | 124 | 0 | 2 | $7,739.10 | $2,696.48 | $2,696.48 | 0 |
| 12/10/2004 | 8.3 | 125 | 0 | 2 | $7,739.10 | | $2,696.48 | 0 |
| 1/7/2005 | 8.2 | 123 | 0 | 2 | $7,739.10 | $1,917.06 | $2,696.48 | 0 |
| 2/4/2005 | 8.6 | 129 | 0 | 2 | $7,739.10 | $1,151.53 | $2,696.48 | 0 |
| 3/3/2005 | 8.6 | 129 | 0 | 2 | $7,739.10 | | $2,696.48 | 0 |
| 12/14/2004 | 9.6 | 144 | 0 | 2 | $7,774.10 | | $3,337.64 | 0 |
| 10/22/2004 | 8.5 | 127 | 0 | 2 | $7,774.10 | $1,588.82 | $3,337.64 | 0 |
| 11/16/2004 | 9.9 | 148 | 0 | 2 | $7,774.10 | $3,067.64 | $3,337.64 | 0 |
| 1/11/2005 | 9.7 | 145 | 0 | 2 | $7,774.10 | | $3,337.64 | 0 |
| 2/8/2005 | 10.3 | 155 | 0 | 2 | $7,774.10 | | $3,337.64 | 0 |



| | | | | | | #1 | #2 AOB | #3 | #4 EOB | | #5 DISPENSING ORDER | | #6 | #7 | #8 PHYSICIAN ORDER/DIF | | #9 | #10 | | #11 PROOF OF DELIVERY | | #12 | #13 DOCUMENTATION ISSUES | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LINE ITEM | PATIENT NAME | INVOICE | DATE OF SERVICE FROM | DATE OF SERVICE TO | HCPCS | ISSUE NOTED | NOT DATED | DATED AFTER CLAIM SUBMISSION | MISSING | DESC | MISSING | EXPLANATION | DIF MISSING / ISSUE | DWO MISSING / ISSUE | DWO NOT SIGNED | EXPLANATION | DWO SIGNED AFTER CLAIM SUBMISSION | DISP ORDER SUPPORTING DWO DOES NOT CONTAIN SAME EFFECTIVE DATE | DESC | MISSING / ISSUE | EXPLANATION | NOT DATED | DOC ALTERED | DESC | SUBMITTED AS ADDTL DOC TO SUPPORT REVIEW |
| 1 | | 00211546 | 1/1/2006 | 1/1/2006 | B4086 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2 | | 00242024 | 3/1/2006 | 3/31/2006 | B4035, B4152, E0776 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 3 | | 00263164 | 4/1/2006 | 4/1/2006 | A5053 | | - | - | - | - | X | NEED DISP ORDER FROM PTS CHART TO SUPPORT 60/MO EFF 2/24/04 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 4 | | 00614673 | 1/1/2008 | 1/1/2008 | A6233 | - | - | - | - | - | X | NEED DISP ORDER FROM PTS CHART TO SUPPORT WOUND CARE SUPPLY ORDER CERT 12/27/07 | - | - | - | | - | - | - | X | A6131 DT NOT PATIENT SPECIFIC; CANNOT TIE NY WOUND CARE SHEET TO DT | - | X | INFO ADDED TO DWO AFTER MD SIGNED | - |
| 5 | | 00526769 | 7/11/2007 | 7/11/2007 | A6199 A6402 | - | | | | - | X | NEED SUPPORT FOR DWO CERT PERIOD 7/7/07-10/6/07; VDO PROVIDED STATES 2 DAYS STARTING 07/06/07 | - | - | X | - | - | X | VDO 07/06/07, DWO 07/07/07 | X | NO DT FOR 07/27/08 (DEL IN QTY OF 2 X 3 IN JUL 07) | - | - | - | - |
| 6 | | 00607596 | 1/9/2008 | 1/9/2008 | A4629 | REPS ADDRESS & RELATIONSHIP NOT LISTED; REASON PT UNABLE TO SIGN NOT INDICATED | - | - | - | - | X | NEED DISP ORDER FROM PTS CHART TO SUPPORT FREQ OF 1/DAY EFF 7/12/07 | - | - | - | - | - | X | VDO 07/12/07 DWO 07/31/07 | - | - | - | - | - | - |
| 7 | | 00598705 | 1/1/2008 | 1/31/2008 | B9002 B4150 B4035 | | - | - | - | - | - | - | - | - | - | - | - | X | VDO 07/02/07, DWO 08/15/07 | X | B9002; NEED PROOF OF PUMP DEL AND SERIAL # OF PUMP BEING USED BY PATIENT | - | - | - | - |
| 8 | | 00637651 | 3/20/2008 | 3/20/2008 | A4415 A5054 A5120 | | - | - | - | | X | NEED DISP ORDER FROM PTS CHART TO SUPPORT A5054 60/MO & A4415 20/MO EFF 8/24/07 | - | X | - | NO DWO A5120 | - | X | VDO 08/24/07, DWO 09/24/07 | - | - | - | X | MED SUP SHEET DT DATE CHANGED | - |
| 9 | | 00522019 | 8/6/2007 | 8/6/2007 | A4406, A5120, A5061, A4455 | - | X | - | - | - | X | NO DISP ORDER ON FILE | - | X | - | A5120 & A4455 BILLED QTY > QTY ON DWO | - | - | - | X | A5061 DEL 10/EA BILLED 20/EA, A4406 DEL 60GR/2OZ, BILLED 4OZ, A4455 NO DT | - | - | - | - |
| 10 | | 00533418 | 9/1/2007 | 9/30/2007 | B4150, B4034 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 11 | | 00595674 | 12/26/2007 | 12/28/2007 | A5061 | | | - | - | - | X | NEED 1/1/06 DISP ORDER FROM PTS CHART TO SUPPORT 20/MO | - | - | - | - | - | - | - | - | - | - | X | DATE SIGNED ADDED TO DT | - |
| 12 | | 00543173 | 9/1/2007 | 9/30/2007 | B4153 B4035, E0776 | - | - | - | - | - | - | - | X | - | - | E0776 NOT SPECIFIED ON DIF DATED 8/9/07 | - | - | - | - | - | - | X | E0776 ADDED TO DIF AFTER SUPP SIGNED | X |
| 13 | | 00151108 | 5/18/2005 | 5/18/2005 | A4416 A5119 | - | - | X | X | MCD $8.94 | - | - | - | X | - | PO FROM MD FILE STATES "EMPTY & MEASURE Q SHIFT"; VERBAL BY REP STATES "CLOSED POUCH"; MD ORDERED DRAINABLE--CONFIRMED W/HOLLISTER CLOSED POUCHES CANNOT BE DRAINED | - | - | - | - | - | - | - | - | - |
| 14 | | 00576002 | 10/1/2007 | 10/1/2007 | A6222 A6209 | - | - | - | - | - | X | 7/12/07 MD DISP ORDER RECEIVED NOT LEGIBLE; NEED INFO FROM PTS CHART TO SUPPORT DISP OF WOUND DRESSING W/NS INCLUDED (ORDER APPEARS TO ONLY SUPPORT "CLEANING" WOUND) | - | X | - | NEED SUPPORT FOR LON "UNTIL HEALED" CERT 8/16/07 | - | X | VDO 07/12/07 DWO 08/16/07 | - | - | - | - | - | - |
| 15 | | 00599713 | 12/1/2007 | 12/1/2007 | A6402 A6220 | - | - | - | - | - | X | NEED DISP ORDER FROM PTS CHART TO SUPPORT WOUND CARE SUPPLY ORDER CERT 09/30/07 | - | X | - | REC MD ORDER DATED 8/1/07, ORDER STATES NUGAUZE W/PACKING CVR W/ABD PAD NOT GAUZE PAD, NO FREQ OF CHG INDICATED | - | - | - | - | - | - | - | - | - |
| 16 | | 00615148 | 2/11/2008 | 2/11/2008 | A4352 A4314 | REPS ADDRESS NOT LISTED | - | - | - | - | X | NEED DISP ORDER TO SUPPORT 05/16/06 DWO | - | - | - | - | - | - | - | X | NEED DOCUMENTATION FROM FAC TO SUPPORT SAFETY STOCK USE FOR PURPOSES OF BILLING | | | | |

Exhibit 1




**Audits Performed**
**(Aug. - Oct.)**

| (1) Pharmacy Name and Location | (2) 2008 Annualized Sales ('000s) | (3) Total Assets ('000s) | (4) Audit Findings |
|---|---|---|---|
| (1) Bridgeport Pharmacy LTC - Lakewood, WA | $ 13,173 | $ 6,317 | Insufficient documentation existed for many controls (e.g. pharmacy verification, approval of monthly inventory counts, etc.). Recommendations were made and a follow-up audit will be performed in December. |
| (2) Holland Drug / Rainier LTC - SedroWoolley, WA | $ 3,548 | $ 1,667 | Insufficient documentation existed for many controls (e.g. pharmacy verification, approval of monthly inventory counts, etc.). Recommendations were made and a follow-up audit will be performed in December. |
| (3) NeighborCare of Coventry, RI | $ 36,271 | $ 24,486 | No significant findings. |
| (4) NCS of Kennebunk, ME | $ 36,271 | $ 16,876 | No significant findings. |
| (5) Rx Services - Wilmington, NC | $ 3,372 | $ 2,293 | Unsupported legacy (QS1) accounts receivable of $1.6 million representing balances prior to the acquisition and conversion to OmniDx. There were no other significant findings. |
| (6) Rx Services - Abingdon, VA | $ 12,994 | $ 13,870 | Unsupported legacy (QS1) accounts receivable of $2.7 million representing balances prior to the acquisition and conversion to OmniDx. There were no other significant findings. |
| (7) Long Term Care - Louisiana, MO | $ 20,585 | $ 9,588 | No significant findings. |